

| INVOICE | | |
|---|---|---|
| PAGE | 1 |
| INVOICE NO. | 1843663 |
| INVOICE DATE | 3/14/18 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D T O
AAD9982
HAVEN SALON SUITES
KATIE THOMPSON
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8168058083

S H I P T O
AMPLIFY SALON
KATIE THOMPSON
508 E WALNUT ST
BELTON, MO 64012

**EXHIBIT C**

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| AM/AP | | |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 3/14/18 | 158 Tammy Saum | CVT Converted Order | 1843663-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BR SHOW BLOWOUT LARGE Q | Y | 770.000 | | 770.00 |
| | | | INTROBRSHOW1 BRAZILIAN PROFESSIONA | | | | |
| -1 | -1 | | BR BLOWOUT ORIGINAL LARGE Q | Y | .000 | | .00 |
| | | | INTROBRBLG BRAZILIAN PROFESSIONA | | | | |
| -1 | -1 | | BR DRYER KIT | Y | .000 | | .00 |
| | | | INTROBRDRYER BRAZILIAN PROFESSIONA | | | | |
| -1 | -1 | | BR FLAT IRON KIT | Y | .000 | | .00 |
| | | | INTROBRIRON BRAZILIAN PROFESSIONA | | | | |
| 1 | 1 | | BR PROF. TITANIUM IRON | Y | 125.000 | | 125.00 |
| | | | BRIRON BRAZILIAN PROFESSIONA | | | | |
| 2 | 2 | | BR VOLUME SHAMPOO 12 OZ | Y | 17.000 | | 34.00 |
| | | | BRVS12 BRAZILIAN PROFESSIONA | | | | |
| 2 | 2 | | BR VOLUME CONDITIONER 12 OZ | Y | 18.000 | | 36.00 |
| | | | BRVC12 BRAZILIAN PROFESSIONA | | | | |
| -1 | -1 | | B3 TRADE CREDIT | Y | 195.000 | | -195.00 |
| | | | B3TRADE BRAZILIAN PROFESSIONA | | | | |

| | |
|---|---|
| SUBTOTAL | 770.00 |
| DISCOUNT | .00 |
| S & H | 16.20 |
| TAX | 58.52 |
| TOTAL | 844.72 |
| CREDIT APPLIED | .00 |
| PAYMENT | .00 |
| BALANCE DUE | 844.72 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns on clinical orders, spray tan solutions, or eligible FINAL SALE, CLOSEOUT/RETURN, or Consumer returns. Salon Service Group does not accept consumer returns, unless item is defective and is within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00839



| | INVOICE | | |
|---|---|---|---|
| | | PAGE | 1 |
| | | INVOICE NO. | 601862622 |
| | | INVOICE DATE | 4/29/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O
ADD2014
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S H I P   T O
BLUE SKY SALON SUITES
RACHEL CHASE-BACKBAR
5051 W 134TH ST
SUITE 104
LEAWOOD, KS 66209-7807

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | UPS GROUND ALL SALON CUST OMERS | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 4/29/21 | 150 Suzanne Stadler | 225  SuzAnne Stadler | 601995176-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | (Q) BRAZILIAN BLOWOUT SMALL | Y | 352.000 | | 352.00 |
| | | | INTROBRBSM        BRAZILIAN PROFESSIONA | | | | |
| | | | INTRO 2021 - 22BB352A | | | | |
| -1 | -1 | | BRAZILIAN NEW SUITE UP TO $300 | Y | 300.000 | | -300.00 |
| | | | BRNEWSUITE        BRAZILIAN PROFESSIONA | | | | |
| | | | OFF | | | | |
| | | 4/29/21 | Visa                    -76.04 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | | |
|---|---|---|
| | SUBTOTAL | 52.00 |
| | DISCOUNT | .00 |
| | S & H | 17.70 |
| | TAX | 6.34 |
| | TOTAL | 76.04 |
| | CREDIT APPLIED | .00 |
| | PAYMENT | -76.04 |
| | BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We can accept returns on original orders, not individual orders. CONSUMER RETURNS: Consumer returns Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00840



INVOICE

| | |
|---|---|
| PAGE | 1 |
| INVOICE NO. | 601819416 |
| INVOICE DATE | 3/31/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D T O
AJI2001
BLU SKY SALON SUITES
JAMIE LINGNER
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9139801142

S H I P T O
Salon Service Group
Overland Park
10128 W 119th Street
Overland Park, KS 66213

9139801142

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 3/31/21 | 150 Suzanne Stadler | 717 DNU Christina Sallaz | 601950282-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | (Q) BRAZILIAN BLOWOUT SMALL | Y | 352.000 | | 352.00 |
| | | | INTROBRBSM     BRAZILIAN PROFESSIONA | | | | |
| | | | INTRO 2021 - 22BB352A | | | | |
| | | 3/31/21 | Visa             -384.03 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 352.00 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 32.03 |
| TOTAL | 384.03 |
| CREDIT APPLIED | .00 |
| PAYMENT | -384.03 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We do not accept returns on special/custom orders. Not all orders are eligible for return. NO RETURNS on consumer returns. Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of the invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00841



INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601088866 |
| INVOICE DATE | 9/03/19 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ACU0004

S O L D T O
HAVEN SALON SUITES
MAGGIE YORK
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8163325494

S H I P T O
Salon Service Group
Kansas City South
10153 Wornall Rd
Kansas City, MO 64114

8163325494

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 9/03/19 | 150 Suzanne Stadler | 026 Brittany Hamilton | 601147116-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 5 | 5 | | EXTENSION TAPE TABS(60) | Y | 12.500 | | 62.50 |
| | | | HHX107        HOTHEADS | | | | |
| 1 | 1 | | TINTA 30(9%)DEVELOPER | Y | 12.485 | | 12.49 |
| | | | KT30V        KEUNE | | | | |
| 1 | 1 | | TINTA 20(6%)DEVELOPER | Y | 12.485 | | 12.49 |
| | | | KT20V        KEUNE | | | | |
| 1 | 1 | | KEUNE MAGIC BLONDE BLEACH 17.6 | Y | 30.250 | | 30.25 |
| | | | KBLEACH        KEUNE | | | | |
| 1 | 1 | | BR BLOWOUT ORIGINAL SMALL Q | Y | 352.000 | | 352.00 |
| | | | INTROBRBSM        BRAZILIAN PROFESSIONA | | | | |
| | | | PREPACKED BOX CODE IS BB352A | | | | |
| | | 9/03/19 | Mastercard        -510.13 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 469.71 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 40.40 |
| TOTAL | 510.13 |
| CREDIT APPLIED | .00 |
| PAYMENT | -510.13 |
| BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returns on used or defective product, or ineligible for return. No returns accepted on NON-RETURNS. Consumer returns to Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of the invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00842



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601878747 |
| INVOICE DATE | 5/11/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ABA8564

S O L D T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

S H I P T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST STE 101
LEAWOOD, KS 66209-7804

3142659358

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/11/21 | 150 Suzanne Stadler | 801 Mariana Lopez | 602016760-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT EXPRESS 12OZ | Y | 137.500 | | 137.50 |
| | | | BRBLO12       BRAZILIAN PROFESSIONA | | | | |
| | | 5/11/21 | Visa                -159.78 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 137.50 |
| DISCOUNT | .00 |
| S & H | 8.95 |
| TAX | 13.33 |
| TOTAL | 159.78 |
| CREDIT APPLIED | .00 |
| PAYMENT | -159.78 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns on special order items. All special order orders are final. NO RETURNS. Consumer returns: Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of purchase date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00843



## INVOICE

| | |
|---|---|
| PAGE | 1 |
| INVOICE NO. | 602284002 |
| INVOICE DATE | 3/09/22 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O
0167688
BLU SKY SALON SUITES
KACY POLLARD
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132199302

S H I P   T O
Salon Service Group
Kansas City South
10153 Wornall Rd
Kansas City, MO 64114

9132199302

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 3/09/22 | 150  Suzanne Stadler | 945   DNU Jo Riggs | 602469975-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEVIN MURPHY FREE HOLD 1.1OZ<br>KMFREE1          KEVIN MURPHY<br>MINI PUCK | Y | 7.150 | | 7.15 |
| 1 | 1 | | KEVIN MURPHY FREE HOLD 1.1OZ<br>KMFREE1          KEVIN MURPHY<br>MINI PUCK | Y | 7.150 | | 7.15 |
| 1 | 1 | | KEVIN MURPHY ANGEL WASH<br>KMAW33          KEVIN MURPHY<br>33.8OZ | Y | 40.700 | | 40.70 |
| 1 | 1 | | KEVIN MURPHY UNTANGLED 5.1OZ<br>KMUT5          KEVIN MURPHY | Y | 16.780 | | 16.78 |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL<br>BRB12          BRAZILIAN PROFESSIONA<br>12OZ | Y | 165.000 | | 165.00 |
| | | 3/09/22 | Visa<br>CREDIT# USED xxxxxxxxxxxx DATE | | -257.74 | | |

| | |
|---|---|
| SUBTOTAL | 236.78 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 20.96 |
| TOTAL | 257.74 |
| CREDIT APPLIED | .00 |
| PAYMENT | -257.74 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We do not accept consumer returns of professional orders and do not offer refunds of any kind. RETURNS: Consumer returns are returned to Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00844



INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601755709 |
| INVOICE DATE | 2/12/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

```
  0167688
S  BLU SKY SALON SUITES
O  KACY POLLARD
L  5051 W 134TH ST
D  LEAWOOD, KS 66209-7807
T
O
  9132199302
```

```
S  Salon Service Group
H  Kansas City South
I  10153 Wornall Rd
P  Kansas City, MO 64114
T
O
  9132199302
```

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 2/12/21 | 150 Suzanne Stadler | 719    DNU Rebecca Day | 601882505-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 2 | 2 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 33.00 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 2/12/21 | Visa              -215.52 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | | |
|---|---|---|
| SUBTOTAL | 198.00 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 17.52 |
| TOTAL | 215.52 |
| CREDIT APPLIED | .00 |
| PAYMENT | -215.52 |
| BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept consumer returns. All hair color orders are final and not eligible for return. NO CONSUMER RETURNS. Consumer returns to Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00845



| | | | INVOICE | | PAGE | 1 |
|---|---|---|---|---|---|---|

| | INVOICE NO. | 601502734 |
|---|---|---|
| | INVOICE DATE | 7/31/20 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

SOLD TO:
ADD2014
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

SHIP TO:
Salon Service Group
Overland Park
10128 W 119th Street
Overland Park, KS 66213

9132383794

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/31/20 | 150  Suzanne Stadler | 669  Andie Fitzpatrick | 601605025-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEUNE BOUNCEBACK OFFER-BUY 9 | Y | 75.150 | | 75.15 |
| | | | KEBOUNCE2        KEUNE | | | | |
| | | | GET 3 FREE OF ANY KEUNE COLOR | | | | |
| KIT | 1 | | KEUNE SEMI 7 MEDIUM BLONDE | | | | |
| | | | KS7             KEUNE | | | | |
| KIT | 1 | | KEUNE SEMI 7.18 MEDIUM | | | | |
| | | | KS718           KEUNE | | | | |
| KIT | 1 | | KEUNE SEMI 8.81 LIGHT BLONDE | | | | |
| | | | KS881           KEUNE | | | | |
| KIT | 1 | | KEUNE SEMI 9.27 LIGHT PEARL | | | | |
| | | | KS927           KEUNE | | | | |
| KIT | 2 | | KEUNE TINTA 5.00 UC LIGHT | | | | |
| | | | KT500           KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 6.00 UC DARK | | | | |
| | | | KT600           KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 7.32 MEDIUM BEIGE | | | | |
| | | | KT732           KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 7.43 MEDIUM COPPER | | | | |
| | | | KT743           KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 8.32 LIGHT BEIGE | | | | |
| | | | KT832           KEUNE | | | | |
| 1 | 1 | | KEUNE TINTA 9.1 VERY LIGHT | | | | |
| | | | KT91            KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 9.32 VERY LIGHT | | | | |
| | | | KT932           KEUNE | | | | |
| 1 | 1 | | KEUNE TINTA 6.13 UC DARK ASH | Y | 9.190 | | 9.19 |
| | | | KT613           KEUNE | | | | |
| | | | GOLD BLONDE | | | | |
| 1 | 1 | | KEUNE SEMI 9.31 LIGHT GOLD | Y | 9.190 | | 9.19 |
| | | | KS931           KEUNE | | | | |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returns on educational orders, sale items, or ineligible return items. ALL ORDER RETURNS & consumer returns go back to Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00846



## INVOICE

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O
| ADD2014 |
| --- |
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S H I P   T O
Salon Service Group
Overland Park
10128 W 119th Street
Overland Park, KS 66213

9132383794

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
| --- | --- | --- |
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
| --- | --- | --- | --- |
| 7/31/20 | 150 Suzanne Stadler | 669 Andie Fitzpatrick | 601605025-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | | | ASH BLONDE | | | | |
| 1 | 1 | | KEUNE TINTA 6.00 UC DARK | Y | 9.190 | | 9.19 |
| | | | KT600          KEUNE | | | | |
| | | | BLONDE | | | | |
| 1 | 1 | | KEUNE SEMI ACTIVATOR | Y | 12.490 | | 12.49 |
| | | | KSACT          KEUNE | | | | |
| 1 | 1 | | B3 BONDBUILDER 17OZ | Y | 218.900 | | 218.90 |
| | | | B3BB17         B3 PROFESSIONAL | | | | |
| 1 | 1 | | 18.21 MAN MADE WASH 18OZ- | Y | 13.200 | | 13.20 |
| | | | ETW18          18.21 MAN MADE | | | | |
| | | | SWEET TOBACCO | | | | |
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 16.50 |
| | | | BRISP3         BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | ELEVEN MIRACLE HAIR TREATMENT | N | 12.100 | | 12.10 |
| | | | ELMT4          ELEVEN | | | | |
| | | | 4.2OZ | | | | |
| 1 | 1 | | ELEVEN MAKE ME SHINE SPRAY | N | 14.300 | | 14.30 |
| | | | ELGLOSS5       ELEVEN | | | | |
| | | | GLOSS 5.8OZ | | | | |
| | | 7/31/20 | Visa            -603.33 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
| --- | --- |
| SUBTOTAL | 555.21 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 48.12 |
| TOTAL | 603.33 |
| CREDIT APPLIED | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns of empty or partial orders. No returns on eligible items due to COVID-19 CONSUMER RETURNS: Consumer returns to Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00847



| PAGE | 1 |
|---|---|
| INVOICE NO. | 603043304 |
| INVOICE DATE | 9/29/23 |

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

| | |
|---|---|
| S O L D T O | AJL7001<br>HAVEN SALON SUITES<br>KELLY BINFET<br>4741 W 134TH ST<br>LEAWOOD, KS 66209-7804<br><br>9136344481 | S H I P T O | Salon Service Group<br>Overland Park<br>10128 W 119th Street<br>Overland Park, KS 66213<br><br>9136344481 |

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 9/29/23 | 150 Suzanne Stadler | 782  Kim Deras | 603358414-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 44.600 | | 44.60 |
| | | | BRISP12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 167.250 | | 167.25 |
| | | | BRB12            BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.730 | | 16.73 |
| | | | BRISP3           BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| 1 | 1 | | COLORWOW EXTRA STRENGTH | Y | 7.810 | | 7.81 |
| | | | CWEDC1           COLOR WOW | | | | |
| | | | DREAM COAT SPRAY 1.7OZ | | | | |
| | | 9/29/23 | Visa                     -257.90 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 236.39 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 21.51 |
| TOTAL | 257.90 |
| CREDIT APPLIED | .00 |
| PAYMENT | -257.90 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We will not accept any special orders, opened products, or non-eligible items for any type of RETURN. Consumer Return: Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00848



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602438171 |
| INVOICE DATE | 7/01/22 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

AAD9982

S O L D   T O
HAVEN SALON SUITES
KATIE THOMPSON
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8168058083

S H I P   T O
Salon Service Group
Kansas City South
10153 Wornall Rd
Kansas City, MO 64114

8168058083

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/01/22 | 150 Suzanne Stadler | 945  DNU Jo Riggs | 602645774-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEVIN MURPHY THICK AGAIN 3.4OZ | Y | 25.300 | | 25.30 |
| | | | KMTA3          KEVIN MURPHY | | | | |
| 1 | 1 | | HYDRATE-ME | Y | 42.000 | | 42.00 |
| | | | 2207KM02        KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY HYDRATE ME RINSE | | | | |
| | | | KMHYR16         KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY HYDRATE ME WASH | | | | |
| | | | KMHYW16         KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY BOOT BOX FOR | | | | |
| | | | KMPB19713       KEVIN MURPHY | | | | |
| 1 | 1 | | REPAIR-ME | Y | 52.000 | | 52.00 |
| | | | 2207KM03        KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY BOOT BOX FOR | | | | |
| | | | KMPB19713       KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY REPAIR ME RINSE | | | | |
| | | | KMRPR16         KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY REPAIR ME WASH | | | | |
| | | | KMRPW16         KEVIN MURPHY | | | | |
| 1 | 1 | | PLUMPING | Y | 52.000 | | 52.00 |
| | | | 2207KM04        KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY BOOT BOX FOR | | | | |
| | | | KMPB19713       KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY PLUMPING RINSE | | | | |
| | | | KMPR16          KEVIN MURPHY | | | | |
| KIT | 1 | | KEVIN MURPHY PLUMPING WASH | | | | |
| | | | KMPW16          KEVIN MURPHY | | | | |
| 2 | 2 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 33.00 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We cannot accept Consumer returns on special orders or custom ordered hair. Ineligible for return: Opened/used hair, RETURNS on Consumer Returns, Salon Service Group does not accept consumer returns, unless item is defective and is within 90 days of invoice date. See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00849



INVOICE

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

AAD9982

S O L D   T O
HAVEN SALON SUITES
KATIE THOMPSON
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8168058083

S H I P   T O
Salon Service Group
Kansas City South
10153 Wornall Rd
Kansas City, MO 64114

8168058083

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/01/22 | 150 Suzanne Stadler | 945   DNU Jo Riggs | 602645774-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | HIGHER BABY | Y | 39.380 | | 39.38 |
| | | | 2203KM03        KEVIN MURPHY | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12           BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | KEVIN MURPHY NIGHT RIDER 3.4OZ | Y | 18.150 | | 18.15 |
| | | | KMNR3           KEVIN MURPHY | | | | |
| 1 | 1 | | USMOOTH PROFESSIONAL STYLING | Y | 103.200 | | 103.20 |
| | | | UBLACK          USMOOTH | | | | |
| | | | IRON 1 1/2"-MATTE BLACK/ROSE G | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 6.7 | Y | 11.950 | | 11.95 |
| | | | KM67            KEVIN MURPHY | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 5.7 | Y | 11.950 | | 11.95 |
| | | | KM57            KEVIN MURPHY | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 3.0 | Y | 11.950 | | 11.95 |
| | | | KM3             KEVIN MURPHY | | | | |
| | | 7/01/22 | Visa              -615.96 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 565.88 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 50.08 |
| TOTAL | 615.96 |
| CREDIT APPLIED | .00 |
| PAYMENT | -615.96 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We will credit or exchange product with your original order number and no eligibility. OR DO NOT OPEN RETURNS. Consumers Return Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00850



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601496626 |
| INVOICE DATE | 7/28/20 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

SOLD TO:
AJL7001
HAVEN SALON SUITES
KELLY BINFET
4741 W 134TH ST
LEAWOOD, KS 66209-7804

9136344481

SHIP TO:
Salon Service Group
Overland Park
10128 W 119th Street
Overland Park, KS 66213

9136344481

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/28/20 | 150 Suzanne Stadler | 099  Gayle Driskell | 601597819-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 16.50 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 16.50 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| | | 7/28/20 | Visa                          -216.02 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 198.00 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 18.02 |
| TOTAL | 216.02 |
| CREDIT APPLIED | .00 |
| PAYMENT | -216.02 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We do not accept returns on special orders (non-regularly stocked items) nor are they eligible for return. There are NO RETURNS on Consumer Returns. Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00851



| | INVOICE | | |
|---|---|---|---|
| | | PAGE | 1 |
| | | INVOICE NO. | 601947660 |
| | | INVOICE DATE | 6/29/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ABA8564

S O L D T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

S H I P T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 6/29/21 | 150 Suzanne Stadler | 814 Joanne Naberhaus | 602092533-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 3 | 3 | | HOTHEADS EXTENSION TAPE TABS | Y | 13.750 | | 41.25 |
| | | | HHX107            HOTHEADS | | | | |
| | | | 60 EACH | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12            BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 6/29/21 | Visa                    -234.78 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 206.25 |
| DISCOUNT | .00 |
| S & H | 8.95 |
| TAX | 19.58 |
| TOTAL | 234.78 |
| CREDIT APPLIED | .00 |
| PAYMENT | -234.78 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns of special orders or non-eligible products identified by our RETURN & Consumer Return Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00852



| | INVOICE | | |
|---|---|---|---|

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602089643 |
| INVOICE DATE | 10/12/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

AAD9982

S O L D T O
HAVEN SALON SUITES
KATIE THOMPSON
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8168058083

S H I P T O
HAVEN SALON SUITES
KATIE THOMPSON
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8168058083

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 10/12/21 | 150 Suzanne Stadler | 844 DNU Kristin Ulmer | 602251275-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN IONIC BONDING SPRAY | Y | 16.500 | | 16.50 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| | | | 3.4OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 5.0 | Y | 11.000 | | 11.00 |
| | | | KM5          KEVIN MURPHY | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 6.7 | Y | 11.000 | | 11.00 |
| | | | KM67          KEVIN MURPHY | | | | |
| 1 | 1 | | KEVIN MURPHY COLOR ME 4.0 | Y | 11.000 | | 11.00 |
| | | | KM4          KEVIN MURPHY | | | | |
| | | 10/12/21 | Visa                    -243.78 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 214.50 |
| DISCOUNT | .00 |
| S & H | 8.95 |
| TAX | 20.33 |
| TOTAL | 243.78 |
| CREDIT APPLIED | .00 |
| PAYMENT | -243.78 |
| BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We will not accept a damaged shear for a return. Special orders are non-returnable and ineligible for credit. NO RETURNS on Consumer Returns. Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00853



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602730475 |
| INVOICE DATE | 2/15/23 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ABA8564

S O L D T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

S H I P T O
Salon Service Group
Kansas City South
11126 HOLMES RD
Kansas City, MO 64131

3142659358

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 2/15/23 | 150 Suzanne Stadler | 13B Leah Schalipp | 602985013-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT IONIC | Y | 52.960 | | 52.96 |
| | | | BRBC16           BRAZILIAN PROFESSIONA | | | | |
| | | | CLEANSER 16OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 167.250 | | 167.25 |
| | | | BRB12           BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 2/15/23 | Visa                    -239.70 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 220.21 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 19.49 |
| TOTAL | 239.70 |
| CREDIT APPLIED | .00 |
| PAYMENT | -239.70 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We reserve the right to cancel special orders after confirmation, and no eligible returns are allowed for special ordered items. RETURNS of Consumer Return Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*



| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **INVOICE** | | **PAGE** | | 1 |
| | | | | | **INVOICE NO.** | | 600947793 |
| | | | | | **INVOICE DATE** | | 5/09/19 |

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O

ADD2014
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S H I P   T O

Salon Service Group
Overland Park
10128 W 119th Street
Overland Park, KS 66213

9132383794

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/09/19 | 150 Suzanne Stadler | 400   DNU Jacquelyn Nelson | 600992530-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BR BLOWOUT ORIGINAL 12 OZ | Y | 165.000 | | 165.00 |
| | | | BRB12            BRAZILIAN PROFESSIONA | | | | |
| 1 | 1 | | TINTA 10(3%)DEVELOPER | Y | 12.485 | | 12.49 |
| | | | KT10V            KEUNE | | | | |
| 1 | 1 | | KEUNE SEMI ACTIVATOR | Y | 12.485 | | 12.49 |
| | | | KSACT            KEUNE | | | | |
| 1 | 1 | | COLOR CRAVINGS PINK FLUSH | N | 6.000 | | 6.00 |
| | | | KCRAVEPF         KEUNE | | | | |
| | | | DISCONTINUED | | | | |
| 1 | 1 | | MOR OIL STRONG HAIRSPRAY 10 | N | 12.000 | | 12.00 |
| | | | MOSTR10          MOROCCANOIL | | | | |
| 3 | 3 | | MOR OIL DRY SHAMPOO LIGHT 5.4 | N | 13.000 | | 39.00 |
| | | | MODRYL5          MOROCCANOIL | | | | |
| 1 | 1 | | MOR OIL TREATMENT  3.4 OZ | N | 22.000 | | 22.00 |
| | | | MOIL3            MOROCCANOIL | | | | |
| 1 | 1 | | MOR OIL TREATMENT  3.4 OZ | N | 22.000 | | 22.00 |
| | | | MOIL3            MOROCCANOIL | | | | |
| 1 | 1 | | TINTA 6.00 UC DARK BLONDE | Y | 9.185 | | 9.19 |
| | | | KT600            KEUNE | | | | |
| 1 | 1 | | SEMI 6.38 DARK HAZELNUT BLONDE | Y | 9.190 | | 9.19 |
| | | | KS638            KEUNE | | | | |
| 1 | 1 | | SEMI 6.1 DARK ASH BLONDE | Y | 9.190 | | 9.19 |
| | | | KS61             KEUNE | | | | |
| 1 | 1 | | TINTA 6.3 DARK GOLDEN BLONDE | Y | 9.185 | | 9.19 |
| | | | KT63             KEUNE | | | | |
| 1 | 1 | | TINTA 6.19 DARK MATTE BLONDE | Y | 9.185 | | 9.19 |
| | | | KT619            KEUNE | | | | |
| 1 | 1 | | TINTA 6.1 DARK ASH BLONDE | Y | 9.185 | | 9.19 |
| | | | KT61             KEUNE | | | | |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We will inspect all returned shears. Special orders are non-returnable and ineligible for a credit or refund. RETURNS: Consumer Returns: Salon*
*Service Group does not accept consumer returns, unless item is defective and is within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00855



## INVOICE

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

| S O L D T O | ADD2014<br>BLU SKY SALON SUITES<br>RACHEL CHASE-CHASE LOUNGE<br>5051 W 134TH ST<br>LEAWOOD, KS 66209-7807<br><br>9132383794 | S H I P T O | Salon Service Group<br>Overland Park<br>10128 W 119th Street<br>Overland Park, KS 66213<br><br>9132383794 |

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/09/19 | 150 Suzanne Stadler | 400  DNU Jacquelyn Nelson | 600992530-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | TINTA 7.00 UC MEDIUM BLONDE<br>KT700          KEUNE | Y | 9.185 | | 9.19 |
| 1 | 1 | | TINTA 6.38 DARK HAZELNUT BLOND<br>KT638          KEUNE | Y | 9.185 | | 9.19 |
| 1 | 1 | | SEMI 6.19 DARK MATT BLONDE<br>KS619          KEUNE | Y | 9.190 | | 9.19 |
| 2 | 2 | | ELEVEN TEXTURE SPRAY 5.9OZ<br>ELTEXTSP5      ELEVEN | N | 12.100 | | 24.20 |
| 1 | 1 | | LIMITED EDIT MIRACLE TRMNT 5.9<br>ELMT6          ELEVEN | N | 11.000 | | 11.00 |
| 1 | 1 | | KM FRESH HAIR AEROSOL 3<br>KMFH3          KEVIN MURPHY | N | 9.080 | | 9.08 |
| 2 | 2 | | KM ANGEL WASH 8.4<br>KMAW8          KEVIN MURPHY | N | 17.050 | | 34.10 |
| 1 | 1 | | KM ANGEL RINSE 8.4<br>KMAR8          KEVIN MURPHY | N | 17.600 | | 17.60 |
| 1 | 1 | | KM HYDRATE ME WASH 8.4<br>KMHYW8         KEVIN MURPHY | N | 17.050 | | 17.05 |
| 1 | 1 | | KM YOUNG AGAIN WASH 8.4<br>KMYAW8         KEVIN MURPHY | N | 20.350 | | 20.35 |
| 2 | 2 | | BR IONIC BONDING SPRAY 3.4 OZ<br>BRISP3         BRAZILIAN PROFESSIONA | N | 16.500 | | 33.00 |
| | | 5/09/19 | Visa                  -564.88<br>CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 539.99 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 24.81 |
| TOTAL | 564.88 |
| CREDIT APPLIED | .00 |
| PAYMENT | -564.88 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returned or used product that is ineligible for a consumer return. Products eligible for a Consumer Return as defined by RETURNS, a Consumer Return to Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00856



| | | |
|---|---|---|
| | INVOICE | |

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602841016 |
| INVOICE DATE | 5/10/23 |

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O

ADD2014
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S H I P   T O

BLUE SKY SALON SUITES
RACHEL CHASE-BACKBAR
5051 W 134TH ST
SUITE 102
LEAWOOD, KS 66209-7807

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | UPS GROUND ALL SALON CUST  OMERS | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/10/23 | 150 Suzanne Stadler | 225  SuzAnne Stadler | 603115011-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEUNE CREAM BLONDE LIFTING | Y | 45.000 | | 45.00 |
| | | | KCREAM-R          KEUNE | | | | |
| | | | POWDER REFILL 2 EACH 17.6OZ | | | | |
| 1 | 1 | | KEUNE SEMI 4 MEDIUM BROWN | Y | 8.500 | | 8.50 |
| | | | KS4               KEUNE | | | | |
| 1 | 1 | | KEUNE SEMI 6.1 DARK ASH | Y | 8.500 | | 8.50 |
| | | | KS61              KEUNE | | | | |
| | | | BLONDE | | | | |
| 1 | 1 | | KEUNE SEMI 7 MEDIUM BLONDE | Y | 8.500 | | 8.50 |
| | | | KS7               KEUNE | | | | |
| 2 | 2 | | KEUNE SEMI 7.18 MEDIUM | Y | 8.500 | | 17.00 |
| | | | KS718             KEUNE | | | | |
| | | | METALLIC BLONDE | | | | |
| 1 | 1 | | KEUNE SEMI 8 LIGHT BLONDE | Y | 8.500 | | 8.50 |
| | | | KS8               KEUNE | | | | |
| 1 | 1 | | KEUNE SEMI 9.71 VERY LIGHT | Y | 8.500 | | 8.50 |
| | | | KS971             KEUNE | | | | |
| | | | VIOLET ASH BLONDE | | | | |
| 2 | 2 | | KEUNE SEMI 10.2 LIGHTEST PEARL | Y | 8.500 | | 17.00 |
| | | | KS102             KEUNE | | | | |
| | | | BLONDE | | | | |
| 3 | 3 | | TINTA COLOR & BRUSHES | Y | 65.700 | | 197.10 |
| | | | 2305KE03          KEUNE | | | | |
| KIT | 1 | | KEUNE 10 VOLUME CREAM | | | | |
| | | | KT10V             KEUNE | | | | |
| KIT | 1 | | KEUNE 20 VOLUME CREAM | | | | |
| | | | KT20V             KEUNE | | | | |
| KIT | 1 | | KEUNE 30 VOLUME CREAM | | | | |
| | | | KT30V             KEUNE | | | | |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returns of special orders, promotional and/or limited time items, and consignment items. RETURNS of consumer returns. Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00857



# INVOICE

| PAGE | 2 |
|---|---|
| INVOICE NO. | 602841016 |
| INVOICE DATE | 5/10/23 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ADD2014

S O L D   T O
BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S H I P   T O
BLUE SKY SALON SUITES
RACHEL CHASE-BACKBAR
5051 W 134TH ST
SUITE 102
LEAWOOD, KS 66209-7807

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | UPS GROUND ALL SALON CUST OMERS | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/10/23 | 150 Suzanne Stadler | 225 SuzAnne Stadler | 603115011-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| KIT | 1 | | KEUNE TINTA 4.00 UC MEDIUM | | | | |
| | | | KT400          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 5.00 UC LIGHT | | | | |
| | | | KT500          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 5.23 LIGHT COCOA | | | | |
| | | | KT523          KEUNE | | | | |
| KIT | 2 | | KEUNE TINTA 6.00 UC DARK | | | | |
| | | | KT600          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 6.1 DARK ASH | | | | |
| | | | KT61          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 6.3 DARK GOLDEN | | | | |
| | | | KT63          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 6.38 DARK HAZELNUT | | | | |
| | | | KT638          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 6.53 DARK CHESTNUT | | | | |
| | | | KT653          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 7 MEDIUM BLONDE | | | | |
| | | | KT7          KEUNE | | | | |
| KIT | 3 | | KEUNE TINTA 7.00 UC MEDIUM | | | | |
| | | | KT700          KEUNE | | | | |
| KIT | 2 | | KEUNE TINTA 7.19 MEDIUM MATT | | | | |
| | | | KT719          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 7.31 UC MEDIUM | | | | |
| | | | KT731          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 8.00 UC LIGHT | | | | |
| | | | KT800          KEUNE | | | | |
| KIT | 1 | | KEUNE TINTA 8.1 LIGHT ASH | | | | |
| | | | KT81          KEUNE | | | | |
| KIT | 3 | | KEUNE LIMITED EDITION TINTA | | | | |
| | | | 53111          KEUNE | | | | |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We cannot accept opened or special order items and no eligible returns will be issued for used products. RETURNS for consumer returns for Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date. See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00858



| | | INVOICE | | |
|---|---|---|---|---|
| | | | PAGE | 3 |
| | | | INVOICE NO. | 602841016 |
| | | | INVOICE DATE | 5/10/23 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ADD2014
S BLU SKY SALON SUITES
O RACHEL CHASE-CHASE LOUNGE
L 5051 W 134TH ST
D LEAWOOD, KS 66209-7807
T
O
9132383794

S BLUE SKY SALON SUITES
H RACHEL CHASE-BACKBAR
I 5051 W 134TH ST
P SUITE 102
T LEAWOOD, KS 66209-7807
O

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | UPS GROUND ALL SALON CUST OMERS | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/10/23 | 150 Suzanne Stadler | 225 SuzAnne Stadler | 603115011-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEUNE TINTA 8.1 LIGHT ASH | Y | 8.950 | | 8.95 |
| | | | KT81          KEUNE | | | | |
| | | | BLONDE | | | | |
| 2 | 2 | | BRAZILIAN IONIC BONDING SPRAY | Y | 40.000 | | 80.00 |
| | | | BRISP12      BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 150.000 | | 150.00 |
| | | | BRB12        BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT IONIC | Y | 47.500 | | 47.50 |
| | | | BRBC16       BRAZILIAN PROFESSIONA | | | | |
| | | | CLEANSER 16OZ | | | | |
| | | 5/10/23 | Visa                    -660.11 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 605.05 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 55.06 |
| TOTAL | 660.11 |
| CREDIT APPLIED | .00 |
| PAYMENT | -660.11 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit or a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept consumer products for return. All special orders and non-stock orders are non-eligible for return. PLEASE CONTACT your local Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00859



| PAGE | 1 |
|---|---|
| INVOICE NO. | 602944966 |
| INVOICE DATE | 7/24/23 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ABA8564

S O L D   T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

S H I P   T O
Salon Service Group
Westport
536 Westport Road
Kansas City, MO 64111

3142659358

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/24/23 | 150 Suzanne Stadler | 05E Kymberley Hamilton | 603240402-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | HOTHEADS LUSH TAPE 16" #80 | Y | 176.140 | | 176.14 |
| | | | HHLT16-80          HOTHEADS | | | | |
| | | | PEARL | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT IONIC | Y | 52.960 | | 52.96 |
| | | | BRBC16          BRAZILIAN PROFESSIONA | | | | |
| | | | CLEANSER 16OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 167.250 | | 167.25 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | HOTHEADS EXTENSION TAPE TABS | Y | 14.700 | | 14.70 |
| | | | HHX107          HOTHEADS | | | | |
| | | | 60 EACH | | | | |
| 1 | 1 | | HOTHEADS EXTENSION TAPE TABS | Y | 14.700 | | 14.70 |
| | | | HHX107          HOTHEADS | | | | |
| | | | 60 EACH | | | | |
| 1 | 1 | | HOTHEADS ASH BLONDE NYLON | Y | 28.610 | 21.45 | 7.15 |
| | | | HHX166          HOTHEADS | | | | |
| | | | THREAD 1400M (D) | | | | |
| | | 7/24/23 | Visa          -480.41 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 454.36 |
| DISCOUNT | -21.46 |
| S & H | .00 |
| TAX | 47.51 |
| TOTAL | 480.41 |
| CREDIT APPLIED | .00 |
| PAYMENT | -480.41 |
| BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns on special orders. Custom orders and non-eligible items are marked NON RETURNABLE. A Customer Return to Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00860



| | INVOICE | | |
|---|---|---|---|
| | | PAGE | 1 |
| | | INVOICE NO. | 600967569 |
| | | INVOICE DATE | 5/24/19 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

S O L D   T O

AJL7001
HAVEN SALON SUITES
KELLY BINFET
4741 W 134TH ST
LEAWOOD, KS 66209-7804

9136344481

S H I P   T O

Salon Service Group
Kansas City North
10070 NW Prairie View Rd
Kansas City, MO 64153

9136510165

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/24/19 | 152 DNU Angela Watson | 146   Lauren Barry | 601014259-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BR BLOWOUT ORIGINAL 12 OZ | Y | 165.000 | | 165.00 |
| | | | BRB12           BRAZILIAN PROFESSIONA | | | | |
| 2 | 2 | | BR IONIC BONDING SPRAY 3.4 OZ | Y | 16.500 | | 33.00 |
| | | | BRISP3          BRAZILIAN PROFESSIONA | | | | |
| 1 | 1 | | REPLACEMENT 6.5" PRO SHEAR | Y | 49.990 | | 49.99 |
| | | | SKP650          MISCELLANEOUS/SUNDRIE | | | | |
| 1 | 1 | | KM REUSEABLE EARTH DAY BAGS | Y | 1.000 | 1.00 | .00 |
| | | | KMEARTHBAG      KEVIN MURPHY | | | | |
| | | 5/24/19 | Visa                    -269.32 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 247.99 |
| DISCOUNT | -1.00 |
| S & H | .00 |
| TAX | 21.33 |
| TOTAL | 269.32 |
| CREDIT APPLIED | .00 |
| PAYMENT | -269.32 |
| BALANCE DUE | .00 |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept damaged or opened products or special orders for return, as they are non-eligible for credit. All NON-RETURNABLE/Closeout Return/Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00861



INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602830708 |
| INVOICE DATE | 5/03/23 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ADD2014

S
O
L
D
T
O

BLU SKY SALON SUITES
RACHEL CHASE-CHASE LOUNGE
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9132383794

S
H
I
P
T
O

BLUE SKY SALON SUITES
RACHEL CHASE-BACKBAR
5051 W 134TH ST
SUITE 102
LEAWOOD, KS 66209-7807

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | UPS GROUND ALL SALON CUST OMERS | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/03/23 | 150 Suzanne Stadler | 225 SuzAnne Stadler | 603068147-001 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT IONIC | N | .000 | | .00 |
| | | | BRBC16          BRAZILIAN PROFESSIONA | | | | |
| | | | CLEANSER 16OZ | | | | |
| | | | 2303BR02 At Line 38 | | | | |
| | | | Back Ordered Components | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | N | .000 | | .00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | | 2303BR02 At Line 38 | | | | |
| | | | Back Ordered Components | | | | |

| | |
|---|---|
| SUBTOTAL | .00 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | .00 |
| TOTAL | .00 |
| CREDIT APPLIED | .00 |
| PAYMENT | .00 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We cannot accept damaged or mutilated products. NON-RETURNABLE ITEMS: products purchased more than 90 days ago are not eligible for a refund or credit. RETURN of consumer items. Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00862



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602519691 |
| INVOICE DATE | 9/06/22 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

| | | | |
|---|---|---|---|
| S O L D T O | ABA8564<br>HAVEN SALON SUITES<br>MANDY GARAVAGLIA<br>4741 W 134TH ST<br>LEAWOOD, KS 66209-7804<br><br>3142659358 | S H I P T O | HAVEN SALON SUITES<br>MANDY GARAVAGLIA<br>4741 W 134TH ST<br>LEAWOOD, KS 66209-7804<br><br>3142659358 |

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 9/06/22 | 150 Suzanne Stadler | 775 Alex Dains | 602739974-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 167.250 | | 167.25 |
| | | | BRB12 BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 9/06/22 | Applied Credit -194.42 | | | | |
| | | | CREDIT# USED 602511543 DATE 08/30/2022 | | | | |

| | |
|---|---|
| SUBTOTAL | 167.25 |
| DISCOUNT | .00 |
| S & H | 10.95 |
| TAX | 16.22 |
| TOTAL | 194.42 |
| CREDIT APPLIED | -194.42 |
| PAYMENT | .00 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We will refund your damaged or special ordered items and no eligible for return. All returns must be accompanied by RETURN AUTHORIZATION. Salon
Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00863



| | INVOICE | | |
|---|---|---|---|
| | | PAGE | 1 |
| | | INVOICE NO. | 601577529 |
| | | INVOICE DATE | 9/28/20 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ACU0004
S HAVEN SALON SUITES
O MAGGIE YORK
L 4741 W 134TH ST
D LEAWOOD, KS 66209-7804
T
O
8163325494

S Salon Service Group
H Westport
I 536 Westport Road
P Kansas City, MO 64111
T
O
8163325494

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | | TERMS | |
|---|---|---|---|---|
| | Customer Pick-Up | | Credit Card | |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 9/28/20 | 150 Suzanne Stadler | 744 Ryan Cole | 601686606-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 9/28/20 | Mastercard            -180.84 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 165.00 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 15.84 |
| TOTAL | 180.84 |
| CREDIT APPLIED | .00 |
| PAYMENT | -180.84 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept consumer returns, unless item is defective and within 90 days of invoice date.*

Case 4:25-cv-00014-MC    Document 13    Filed 01/08/25    Page 26 of 33

DEFSSG00864

*See salonservicegroup.com/return-practice for full return policy.*



## INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601418452 |
| INVOICE DATE | 5/29/20 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ACU0004

S O L D  T O
HAVEN SALON SUITES
MAGGIE YORK
4741 W 134TH ST
LEAWOOD, KS 66209-7804

8163325494

S H I P  T O
Salon Service Group
Kansas City South
10153 Wornall Rd
Kansas City, MO 64114

8163325494

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/29/20 | 150  Suzanne Stadler | 621  Shirene Bowers | 601510178-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 3 | 3 | | HOTHEADS EXTENSION TAPE TABS | Y | 13.750 | | 41.25 |
| | | | HHX107          HOTHEADS | | | | |
| | | | 60 EACH | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| | | 5/29/20 | Mastercard          -223.99 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 206.25 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 17.74 |
| TOTAL | 223.99 |
| CREDIT APPLIED | .00 |
| PAYMENT | -223.99 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We will not accept damaged or special orders or used merchandise. All equipment is non-eligible for return or exchange. ALL RETURNS require a Return Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00865



| | INVOICE | | |
|---|---|---|---|

| PAGE | 1 |
|---|---|
| INVOICE NO. | 601789798 |
| INVOICE DATE | 3/11/21 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

| | | | |
|---|---|---|---|
| | ACU0004 | | |
| S O L D T O | HAVEN SALON SUITES<br>MAGGIE YORK<br>4741 W 134TH ST<br>LEAWOOD, KS 66209-7804 | S H I P T O | Salon Service Group<br>Westport<br>536 Westport Road<br>Kansas City, MO 64111 |
| | 8163325494 | | 8163325494 |

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 3/11/21 | 150 Suzanne Stadler | 794  DNU Amanda Florido | 601919581-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 4 | 4 | | HOTHEADS EXTENSION TAPE TABS | Y | 13.750 | | 55.00 |
| | | | HHX107          HOTHEADS | | | | |
| | | | 60 EACH | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | HOTHEADS BODYWAVE 18-20" #8 | Y | 163.800 | | 163.80 |
| | | | HHBW18-008          HOTHEADS | | | | |
| 1 | 1 | | USMOOTH DRY SHAMPOO GIVEAWAY | Y | .000 | | .00 |
| | | | UDRYSTORE          USMOOTH | | | | |
| | | | STORES ONLY W/ HOTHEADS PURCH | | | | |
| KIT | 1 | | USMOOTH CLEAN DRY SHAMPOO | | | | |
| | | | UDRY5          USMOOTH | | | | |
| 1 | 1 | | HOTHEADS BODYWAVE 14-16" #6/20 | Y | 142.800 | | 142.80 |
| | | | HHBW14-6/20          HOTHEADS | | | | |
| | | | CM | | | | |
| | | 3/11/21 | Mastercard          -578.47 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 526.60 |
| DISCOUNT | .00 |
| S & H | .00 |
| TAX | 51.87 |
| TOTAL | 578.47 |
| CREDIT APPLIED | .00 |
| PAYMENT | -578.47 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returned virtual orders (e-commerce) and no gift with purchase promotional items are eligible for return. Absolutely NO RETURNS on Liquids or Liquor Returns. Salon
Service Group does not accept consumer returns, unless item is defective and is within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00866



| PAGE | 1 |
|---|---|
| INVOICE NO. | 602938569 |
| INVOICE DATE | 7/19/23 |

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

| 0167688 | |
|---|---|
| S O L D   T O | BLU SKY SALON SUITES<br>KACY POLLARD<br>5051 W 134TH ST<br>LEAWOOD, KS 66209-7807 |

9132199302

| S H I P   T O | Salon Service Group<br>Kansas City South<br>11126 HOLMES RD<br>Kansas City, MO 64131 |
|---|---|

9132199302

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | | TERMS |
|---|---|---|---|
| | Customer Pick-Up | | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/19/23 | 150 Suzanne Stadler | 93D   Savannah Wheeler | 603232488-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | KEVIN MURPHY UNTANGLED 5.1OZ<br>KMUT5          KEVIN MURPHY | Y | 18.960 | | 18.96 |
| 1 | 1 | | KEVIN MURPHY UNTANGLED 5.1OZ<br>KMUT5          KEVIN MURPHY | Y | 18.960 | | 18.96 |
| 1 | 1 | | KEVIN MURPHY YOUNG AGAIN 3.4OZ<br>KMYA3          KEVIN MURPHY | Y | 26.760 | | 26.76 |
| 1 | 1 | | KEVIN MURPHY YOUNG AGAIN 3.4OZ<br>KMYA3          KEVIN MURPHY | Y | 26.760 | | 26.76 |
| 1 | 1 | | KEVIN MURPHY ANGEL RINSE 8.4OZ<br>KMAR8          KEVIN MURPHY | Y | 19.510 | | 19.51 |
| 1 | 1 | | KEVIN MURPHY ANGEL WASH 8.4OZ<br>KMAW8          KEVIN MURPHY | Y | 18.960 | | 18.96 |
| 1 | 1 | | KEVIN MURPHY FREE HOLD 3.4OZ<br>KMFREE          KEVIN MURPHY | Y | 18.960 | | 18.96 |
| 1 | 1 | | KEVIN MURPHY FREE HOLD 1.1OZ<br>KMFREE1          KEVIN MURPHY<br>MINI PUCK | Y | 7.810 | | 7.81 |
| 1 | 1 | | KEVIN MURPHY BLONDE ANGEL<br>KMBLW33          KEVIN MURPHY<br>WASH 33.8OZ | Y | 46.270 | | 46.27 |
| 2 | 2 | | BRAZILIAN IONIC BONDING SPRAY<br>BRISP3          BRAZILIAN PROFESSIONA<br>3.4OZ | Y | 16.730 | | 33.46 |
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL<br>BRB34          BRAZILIAN PROFESSIONA<br>34OZ | Y | 390.250 | | 390.25 |
| | | 7/19/23 | Visa<br>CREDIT# USED xxxxxxxxxxxx DATE | | -682.90 | | |

New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.
New, unopened, re-sellable hair can be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.
Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in
original packaging. We do not accept returns on special orders, promotional orders, ineligible products, or any NON-REFUNDABLE/NON-RETURNABLE/Liquidation Returns. Salon
Service Group does not accept consumer returns, unless item is defective and is within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.

DEFSSG00867



# INVOICE

1520 East Evergreen
Springfield, MO  65803
Phone: 417-889-5533
www.salonservicegroup.com

| | |
|---|---|
| 0167688 | |
| S  BLU SKY SALON SUITES | S  Salon Service Group |
| O  KACY POLLARD | H  Kansas City South |
| L  5051 W 134TH ST | I  11126 HOLMES RD |
| D  LEAWOOD, KS 66209-7807 | P  Kansas City, MO 64131 |
| T | T |
| O | O |
| 9132199302 | 9132199302 |

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | Customer Pick-Up | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 7/19/23 | 150  Suzanne Stadler | 93D   Savannah Wheeler | 603232488-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| | | | SUBTOTAL | | | | 626.66 |
| | | | DISCOUNT | | | | .00 |
| | | | S & H | | | | .00 |
| | | | TAX | | | | 56.24 |
| | | | TOTAL | | | | 682.90 |
| | | | CREDIT APPLIED | | | | .00 |
| | | | PAYMENT | | | | -682.90 |
| | | | BALANCE DUE | | | | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We cannot accept any opened, used, special order or non-returnable merchandise. Ineligible merchandise for RETURN includes the following: Return Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00868



<table>
<tr><td colspan="2" style="text-align:center"><strong>INVOICE</strong></td></tr>
</table>

| PAGE | 1 |
|---|---|
| INVOICE NO. | 2900381 |
| INVOICE DATE | 3/12/18 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

AJL7001

S O L D  T O
HAVEN SALON SUITES
KELLY BINFET
4741 W 134TH ST
LEAWOOD, KS 66209-7804

9136344481

S H I P  T O
BEYOUTIFUL HAIR STUDIO
KELLY SCHRICK
203 B DELAWARE ST
203 B DELAWARE ST
LEAVENWORTH, KS 66048

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | | TERMS |
|---|---|---|---|
| WI/AE | | | |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 3/12/18 | 152 DNU Angela Watson | CVT  Converted Order | 2900381-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BR BLOWOUT ORIGINAL SMALL Q | Y | 352.000 | | 352.00 |
| | | | INTROBRBSM     BRAZILIAN PROFESSIONA | | | | |
| 1 | 1 | | ET 18.21 MAN MADE WASH 18OZ | Y | 13.200 | 1.32 | 11.88 |
| | | | ETW18          18.21 MAN MADE | | | | |
| 1 | 1 | | ET 18.21 PREMIUM HAIRSPRAY 10 | Y | 13.200 | 1.32 | 11.88 |
| | | | ETSPR10        18.21 MAN MADE | | | | |
| 1 | 1 | | ET 18.21 PASTE 2OZ | Y | 13.200 | 1.32 | 11.88 |
| | | | ETPST2         18.21 MAN MADE | | | | |

| | |
|---|---|
| SUBTOTAL | 391.60 |
| DISCOUNT | -3.96 |
| S & H | .00 |
| TAX | 30.91 |
| TOTAL | 418.55 |
| CREDIT APPLIED | .00 |
| PAYMENT | .00 |
| BALANCE DUE | 418.55 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We must receive a Returned Material order from you immediately. No eligible purchase may be returned without RETURN PRE-AUTHORIZATION. Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00869



| | INVOICE | PAGE | 1 |
|---|---|---|---|
| | | INVOICE NO. | 602385975 |
| | | INVOICE DATE | 5/23/22 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

AJI2001

S O L D T O
BLU SKY SALON SUITES
JAMIE LINGNER
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9139801142

S H I P T O
BLU SKY SALON SUITES
JAMIE LINGNER
5051 W 134TH ST
LEAWOOD, KS 66209-7807

9139801142

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 5/23/22 | 150 Suzanne Stadler | 775 Alex Dains | 602586422-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT NEW ACCOUNT | Y | 199.000 | | 199.00 |
| | | | INTROBRNA       BRAZILIAN PROFESSIONA | | | | |
| | | | BUNDLE INTRO MAY 2022 | | | | |
| | | 5/23/22 | Visa            -229.06 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 199.00 |
| DISCOUNT | .00 |
| S & H | 10.95 |
| TAX | 19.11 |
| TOTAL | 229.06 |
| CREDIT APPLIED | .00 |
| PAYMENT | -229.06 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date.*
*New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date.*
*Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in*
*original packaging. We do not accept returns of used or damaged products. NO EXCEPTIONS. Items are only eligible for return if RETURNED within 90 days of invoice date. Salon*
*Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.*
*See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00870



# INVOICE

| PAGE | 1 |
|---|---|
| INVOICE NO. | 602434424 |
| INVOICE DATE | 6/29/22 |

1520 East Evergreen
Springfield, MO 65803
Phone: 417-889-5533
www.salonservicegroup.com

ABA8564

S O L D T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

S H I P T O
HAVEN SALON SUITES
MANDY GARAVAGLIA
4741 W 134TH ST
LEAWOOD, KS 66209-7804

3142659358

| CUSTOMER PURCHASE ORDER NO. | SHIP VIA | TERMS |
|---|---|---|
| | SAME DAY LOCAL STORE DELI VERY | Credit Card |

| DATE SHIPPED | SALES CONSULTANT | ENTERED BY | PICK TICKET NO. |
|---|---|---|---|
| 6/29/22 | 150 Suzanne Stadler | 822 Tonya Walters | 602641641-000 |

| ORDER | SHIP | BACK ORDER | ITEM NO./ DESCRIPTION | TAX | UNIT PRICE | DISC AMT | EXTENDED |
|---|---|---|---|---|---|---|---|
| 1 | 1 | | BRAZILIAN BLOWOUT ORIGINAL | Y | 165.000 | | 165.00 |
| | | | BRB12          BRAZILIAN PROFESSIONA | | | | |
| | | | 12OZ | | | | |
| 1 | 1 | | BRAZILIAN BLOWOUT IONIC | Y | 52.250 | | 52.25 |
| | | | BRBC16          BRAZILIAN PROFESSIONA | | | | |
| | | | CLEANSER 16OZ | | | | |
| | | 6/29/22 | Visa                    -248.97 | | | | |
| | | | CREDIT# USED xxxxxxxxxxxx DATE | | | | |

| | |
|---|---|
| SUBTOTAL | 217.25 |
| DISCOUNT | .00 |
| S & H | 10.95 |
| TAX | 20.77 |
| TOTAL | 248.97 |
| CREDIT APPLIED | .00 |
| PAYMENT | -248.97 |
| BALANCE DUE | .00 |

*New, unused, re-sellable products may be returned for a credit on your Salon Service Group account, at the original purchase price within ninety (90) days of the invoice date. New, unopened, re-sellable hair may be returned for a credit on your Salon Service Group account for the original purchase price within ninety (90) days of the invoice date. Shears may be returned within 10 days of the invoice date for a credit on your Salon Service Group account. The shears must be in new re-sellable condition and returned in original packaging. We do not accept returns on special orders, close outs and ineligible for return items. ALL SPECIAL ORDER/CLOSE OUT RETURNS are subject to a Return Salon Service Group does not accept consumer returns, unless item is defective and within 90 days of invoice date.
See salonservicegroup.com/return-practice for full return policy.*

DEFSSG00871